**IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF ARKANSAS
FAYETTEVILLE DIVISION**

| | |
|---|---|
| BONNIE HEATHER MILLER, and THE LEAGUE OF WOMEN VOTERS OF ARKANSAS<br><br>*Plaintiffs,*<br><br>v.<br><br>JOHN THURSTON, in his official capacity as Secretary of State of Arkansas,<br><br>*Defendant.* | Case No. 5:20-cv-05163<br><br>Hon. Timothy L. Brooks |

**BRIEF IN SUPPORT OF PLAINTIFFS' MOTION FOR PRELIMINARY
INJUNCTION**

# EXHIBIT C

Declaration of Stephanie Robichaux Matthews dated September 2, 2020

**IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF ARKANSAS
FAYETTEVILLE DIVISION**

| | |
|---|---|
| BONNIE HEATHER MILLER, and THE LEAGUE OF WOMEN VOTERS OF ARKANSAS<br><br>*Plaintiffs,*<br><br>v.<br><br>JOHN THURSTON, in his official capacity as Secretary of State of Arkansas,<br><br>*Defendant.* | Case No. _____ |

**DECLARATION OF STEPHANIE ROBICHAUX MATTHEWS**

I, Stephanie Robichaux Matthews, am over the age of 18 and fully competent to make the following declaration. The facts in this declaration are based on my personal knowledge. If called upon as a witness, I would testify to these facts. Under penalty of perjury, I declare and state the following:

1. My name is Stephanie Robichaux Matthews and I reside at 720 Hall Drive, Little Rock, AR 72205. I am a registered voter in the state of Arkansas.

2. I am the Campaign Manager of Open Primaries Arkansas ballot question committee and have held that role since July 1, 2020. Attached as Exhibit 1 is a true and correct copy of the Ballot Question Committee Statement of Organization for Open Primaries Arkansas.

3. On July 6, 2020 AVF filed the following documents with the Secretary of State's

    a. The OPA Receipt for Initiative or Referendum Petition. Attached as Exhibit 2 is a true and correct copy of the Receipt for Initiative or Referendum Petition for the OPA Petition.

    b. An affidavit that I swore certifying that the OPA Petition included 94,913 signatures spanning 15,917 petition parts. Attached as Exhibit 3 is a true and correct copy of the OPA Signature Count Affidavit.

    c. An unsworn certification signed by me as to paid canvassers. Attached as Exhibit 4 is a true and correct copy of the OPA Paid Canvasser Certification.

    d. A final list of all the paid canvassers that circulated the OPA Petition. Attached as Exhibit 5 is a true and correct copy of the OPA Paid Canvasser List.

    e. the original signed ballot petitions referred to in the Signature Count Affidavit for the OPA Petition.

2. On August 20, 2020 I submitted an additional 59,179 original signed ballot petitions in support of the OPA Petition along with another Signature Count Affidavit certifying that fact.

I declare under penalty of perjury that the foregoing statements are true and correct. Executed on __09/01/2020_____, by

Stephanie Robichaux Matthews _____

# BALLOT QUESTION COMMITTEE (BQC)*
## STATEMENT OF ORGANIZATION

**To be filed with:**
Arkansas Ethics Commission
Post Office Box 1917
Little Rock, AR 72203
Phone (501) 324-9600
Fax (501) 324-9606

(Arkansas Ethics Commission File Stamp)

☐ Check if this is an amendment to a previously filed statement of organization

### Section One: BQC Name

Name of BQC (in full): **Open Primaries Arkansas**

### Section Two: BQC Address & Phone Number
If BQC has no office address, use the address of the BQC officer authorized to receive notices on behalf of the BQC.

Address: **31 East Center Street, Suite 300**

City: **Fayetteville**          State **AR**    Zip **72701**    Telephone Number **479-236-7473**

### Section Three: BQC Officers and Directors
Provide the name, title, address, and telephone number of the treasurer and other principal officers and directors of the BQC.

Name: **Dan Douglas**                    Title: **Chairman**

Address: **6251 SW Regional Airport** City: **Bentonville** State: **Ar** Zip: **72713**

Telephone Number: _____

Name: **Cale Turner**                    Title: **Treasurer**

Address: **11300 Cantrell Road, suite 301** City: **Little Roc,** State: **AR** Zip: **72212**

Telephone Number: **501-227-5800**

Name: **Sam Sicard**                    Title: **Director**

Address: **3576 Old oaks Li.** City: **Ft Smith** State: **AR** Zip: **72903**

Telephone Number: **479-788-4228**

Name: _____                    Title: _____

Address: _____ City: _____ State: _____ Zip: _____

Telephone Number: _____

---

* The term "ballot question committee" is defined in Ark. Code Ann. § 7-9-402(2)(A) and (B) and § 600(c)(1) and (2) of the Ethics Commission's Rules on Ballot and Legislative Question Committees.
**Revised 12/2017**



**EXHIBIT 1**

<u>Section Four: Financial Information</u>
Provide the name and address of each financial institution in which the BQC deposits money or anything else of monetary value.

Name of Financial Institution:___Citizen s Bank_____

Address:___17300 Chenal Parkway, STE 332____City:_Little Rock____State:_AR___Zip:_72223_____

Name of Financial Institution:_____

Address:_____City:_____State:_____Zip:_____

<u>Section Five: Members</u>
Provide the name of each person who is a member of the committee.  A person that is not an individual may be listed by its name without also listing its own members, if any.

Open Primaries Arkansas, Inc. _____

_____

_____

_____

<u>Section Six: Brief Statement</u>
Provide a brief statement identifying the substance of each ballot question as to which the BQC will expressly advocate the qualification, disqualification, passage, or defeat, and, if known, the date each ballot question shall be presented to a popular vote at an election.

Open Primaries Arkansas will advocate for a constitutional amendment requiring open

primary elections and instant runoff general elections in Arkansas, and oppose any

efforts in opposition.

_____                    _____

6-4-20
Date                                                                                  Signature of BQC Officer



# JOHN THURSTON

## ARKANSAS SECRETARY OF STATE

F I L E D

JUL 06 2020

Arkansas
Secretary of State

### Receipt for Initiative or Referendum Petition

Name of Petition: A Constitutional Amendment Establishing Top Four Open Primary Elections and Majority Winner General Elections with Instant Runoff if Necessary

Petition Sponsor: Arkansas Voters First

Person Designated to Receive Information from the Secretary of State:

Name: Stephanie R. Matthews

Phone Number: 985-856-9878

Address: ~~720 Hall Dr., Little Rock, AR 72205~~ 31 E. Center St. #300 Fayetteville, AR 72701

Email Address: stephanie@openprimariesarkansas.org

Date Petition Text was Published: 05/31/2020

Name of Newspaper: Democrat-Gazette

List of the 15 counties designated/chosen by the Petition Sponsor:

Benton, Bradley, Cleburne, Columbia, Faulkner, Garland, Jefferson, Lee, Lonoke, Miller, Mississippi, Phillips, Pulaski, Saline, Washington

This petition submitted to the Arkansas Secretary of State on the 06 day of July, 2020, at 4:32 PM (time).

_Stephanie Matthews_
Petition Representative

_[signature]_
Secretary of State Representative

State Capitol • Suite 256 • 500 Woodlane Street • Little Rock, Arkansas 72201-1094
501-682-1010 • Fax 501-682-3510
e-mail: arsos@sos.arkansas.gov • www.sos.arkansas.gov

EXHIBIT
2

Signature Count Affidavit

Name of Petition: A Constitutional Amendment Establishing Top Four Open Primary Elections and Majority Winner General Elections with Instant Runoff if Necessary

Petition Sponsor: Arkansas Voters First

I certify that a total of 15,917 Petition Parts containing 94,913 signatures are being filed.

Sponsor Signature: _Stefk Matthews_   Date: 07/04/2020

State of Arkansas

County of Pulaski

Subscribed and sworn before me this 6th day of July 2020.

Signature of Notary Public _____   [Legible Notary Seal]

My Commission expires: 11-14-23

**FILED**

JUL 06 2020

Arkansas
Secretary of State

OFFICIAL SEAL - #12396516
**JOSH BRIDGES**
NOTARY PUBLIC-ARKANSAS
WHITE COUNTY
MY COMMISSION EXPIRES: 11-14-23

EXHIBIT
3

<u>Paid Canvasser Certifications - § 7-9-111(f)(2)</u>

Name of Petition: A Constitutional Amendment Establishing Top four
Open Primary Elections and Majority Winner
General Elections with Instant Runoff if Necessary

I am submitting a final total paid canvasser list and a signature card for each paid canvasser on this total paid canvasser list in compliance with § 7-9-111(f) and § 7-9-601(a).

I have provided a copy of the most recent edition of the Secretary of State's initiatives and referenda handbook to each paid canvasser before the paid canvasser solicited signatures on this petition.

I have explained the requirements under Arkansas law for obtaining signatures on an initiative or referendum petition to each paid canvasser before the paid canvasser solicited signatures on this petition.

Date: 07/06/2020

Sponsor Name (Print): Stephanie Matthews

Sponsor Signature: Steph Matthews

**FILED**

JUL 06 2020

**Arkansas**
**Secretary of State**

**EXHIBIT**
**4**

Date: 7/24/2020

In compliance with Arkansas Code § 7-9-601, please find the list of paid canvassers that will be gathering signatures on the Constitutional Amendment Establishing Top Four Open Primary Elections and Majority Winner General Elections With Instant Runoff. On behalf of the sponsors, Arkansas Voters First, this statement and submission of names serves as certification that a statewide Arkansas State Police background check, as wells as, 50-state criminal background check have been timely acquired in the 30 days before the first day the Paid canvasser begins to collect signatures as required by Act 1104 of 2017.

| Date | First Name | Last Name | Current Residence Address | Permanent Domicile |
|---|---|---|---|---|
| 6/2/2020 | Luke | Krasher | 600 Hardin Rd Little Rock, AR 72211 | 321 Peach Blossom CT Otisville, MI 48463 |
| 6/2/2020 | Bryan | Cassalia | 8000 Sheridan Rd White Hall, AR 71602 | 33854 14th ST Union City, CA 94587 |
| 6/2/2020 | Sam | Martinez | 8 Shackelford Dr Little Rock, AR 72211 | 8001 Crespi Blvd #7B Miami Beach, FL 33141 |
| 6/2/2020 | Cesar | Perez-Castaneda | 8 Shackelford Dr Little Rock, AR 72211 | 1208 S Douglas Rd Coral Gables, FL 33134 |
| 6/2/2020 | Felipe | Llanos | 8 Shackelford Dr Little Rock, AR 72211 | 7905 East Dr North Bay Village, FL 33141 |
| 6/2/2020 | Josef | Bautista | 8000 Sheridan Rd White Hall, AR 71602 | 9009 SE Adams ST #1144 Clackamus, OR 97015 |
| 6/2/2020 | Kevin | Bell | 8 Shackelford DR Little Rock, AR 72211 | 5055 NW 7th St #113 Miami, FL 33126 |
| 6/2/2020 | Shelby | Gibson | 8 Shackelford DR Little Rock, AR 72211 | 36 Nw 6th Ave #503 Miami, FL 33128 |
| 6/2/2020 | Elias | Alvarez | 8 Shackelford DR Little Rock, AR 72211 | 9320 SW 164 ST Miami, FL 33157 |
| 6/2/2020 | Marcello | Rodriguez | 8 Shackelford DR Little Rock, AR 72211 | 3111 SW 82 CT Miami, FL 33155 |
| 6/2/2020 | Madison | Smith | 8 Shackelford DR Little Rock, AR 72211 | 20904 SW 88th PL Cutler Bay, FL 33189 |
| 6/2/2020 | Gissele | Martinez | 8 Shackelford DR Little Rock, AR 72211 | 12840 SW 20 Terr Miami, FL 33173 |
| 6/2/2020 | Jeisson | Vasquez | 8 Shackelford DR Little Rock, AR 72211 | 2424 W Tampa Bay Blvd Tampa, FL 33607 |
| 6/2/2020 | Rodney | Hatch | 2270 W MLK Jr Blvd, Fayetteville, AR 72701 | 728 Jeremy Dr, Davenport, FL 33837 |
| 6/2/2020 | David | Riveros | 2270 W MLK Jr Blvd, Fayetteville, AR 72701 | 568 Palm Ave N, St. Pete, FL 33703 |
| 6/2/2020 | Jamesly | Elisee | 2270 W MLK Jr Blvd, Fayetteville, AR 72701 | 6916 Castlegate Dr, Apt E, Tampa, FL 33617 |
| 6/2/2020 | Ryan | Mazurkiewicz | 2270 W MLK Jr Blvd, Fayetteville, AR 72701 | 117 Huron Ave, Tampa, FL 33606 |
| 6/2/2020 | April | Cline-Sisbarro | 1707 SE Moberly Manor Dr, Apt 13, Bentonville, AR, 72712 | 1707 SE Moberly Manor Dr, Apt 13, Bentonville, AR, 72712 |
| 6/2/2020 | Alexander | Sisbarro | 1707 SE Moberly Manor Dr, Apt 13, Bentonville, AR, 72712 | 1707 SE Moberly Manor Dr, Apt 13, Bentonville, AR, 72712 |
| 6/2/2020 | Edward | Valdez | 8 Shackelford DR Little Rock, AR 72211 | 535 SW 200th Terr Pembroke Pines, FL 33029 |
| 6/2/2020 | Caleb | Okwaraji | 8 Shackelford DR Little Rock, AR 72211 | 1300 SW 87th Way Pembroke Pines, FL 33025 |



Blumberg No. 5116

Exhibit 13

**EXHIBIT 5**

| Date | First | Last | Address 1 | Address 2 |
|---|---|---|---|---|
| 6/2/2020 | Albert | Comas | 8 Shackelford DR Little Rock, AR 72211 | 612 Florence Ave #11 Havertown, PA 19083 |
| 6/2/2020 | Carlos | Flores | 8 Shackelford DR Little Rock, AR 72211 | 1311 NW 197th ST Miami, FL 33169 |
| 6/2/2020 | Davis | Brady | 8 Shackelford DR Little Rock, AR 72211 | 3355 SW 25th ST Miami, FL 33733 |
| 6/2/2020 | Romys | Duran | 8 Shackelford DR Little Rock, AR 72211 | 2470 SW 11th ST Miami, FL 33135 |
| 6/2/2020 | Karla | Aguirre | 8 Shackelford DR Little Rock, AR 72211 | 4361 NW 11th St #2J Miami, FL 33126 |
| 6/2/2020 | Anthony | McGhee | 500 W 29th St N. Little Rock, AR 72114 | 1238 W 93rd St Los Angeles, CA 90044 |
| 6/2/2020 | Grace | Smart | 600 Hardin Little Rock, AR 72211 | 10403 Irish Rd Otisville, MI 48463 |
| 6/2/2020 | Ruben | Velasquez | 816 E Oak ST Conway, AR 72032 | 1600 W Mullholland Ct Tucson, AZ 85746 |
| 6/2/2020 | Carl | Wilkins | 701 Poplar ST #201D Jacksonville, AR 72076 | 701 Poplar ST #201D Jacksonville, AR 72076 |
| 6/2/2020 | Russell | Baggett | 2110 John Hardin DR Jacksonville, AR 72076 | 167 Azalea Dr Winder, GA 30680 |
| 6/3/2020 | Mildred | Almeida | 3109 Race Ave Searcy, AR 72143 | 409 S Spring St Searcy, AR 72148 |
| 6/3/2020 | Joaquin | Bello Lopez | 8 Shackelford Dr Little Rock, AR 72211 | 2039 SW 7th ST Miami, FL 33133 |
| 6/3/2020 | Solomon | Brooks | 8 Shackelford Dr Little Rock, AR 72211 | 3839 Waldorf St Fort Worth, TX 76119 |
| 6/3/2020 | Tristan | Lara | 8 Shackelford Dr Little Rock, AR 72211 | 3180 Clay Ave Miami, FL 38133 |
| 6/3/2020 | Waco | Day | 200 SW Suburban Lane, Bentonville, AR, 72712 | 1856 CR 2726, Caddo Mills, TX 75135 |
| 6/3/2020 | Chase | Harris | 200 SW Suburban Lane, Bentonville, AR, 72712 | 414 S Darrowby Dr, Raymore, MO 64083 |
| 6/3/2020 | Nicholas | Turpin | 200 SW Suburban Lane, Bentonville, AR, 72712 | 115 Wigwam Rd, Horse Cave, KY 42749 |
| 6/3/2020 | Dakota | Paige | 8 Shackelford Dr Little Rock, AR 72211 | 3818 2nd St New Orleans, LA 70125 |
| 6/4/2020 | Shwanda | Clark | 72704 | 5025 Union Circle Oklahoma City, OK 73135 |
| 6/4/2020 | Neil | Pruitt | 242 East Walnut Street, #22, Alma, AR 72921 | 242 East Walnut Street, #22, Alma, AR 72921 |
| 6/4/2020 | Logan | Rado | 2270 W MLK Jr Dr, Fayetteville, AR 72701 | 228 Locust Lane, Ocala, FL 34472 |
| 6/4/2020 | Paul | Davoren | 200 SW Suburban Lane, Bentonville, AR 72712 | 9 Thistle Rd, Burlington, MA 01803 |
| 6/4/2020 | Jonathan | Anderson | 200 SW Suburban Lane, Bentonville, AR 72712 | 9552 E Corte del Sol Brillante, Tucson, AZ 85748 |
| 6/4/2020 | John | Lett | 18 Nob Hill Cove Little Rock, AR 72203 | 18 Nob Hill Cove Little Rock, AR 72203 |
| 6/4/2020 | Louise | Breneiser | 300 Markham Center Dr Little Rock, AR 72205 | 19985 Crow Rd Apple Valley, Ca 92307 |
| 6/4/2020 | Barbara | Frazier | 8819 Tonya DR Little Rock, AR 72204 | 8819 Tonya DR Little Rock, AR 72204 |
| 6/4/2020 | Jennifer | Norwood | 3620 S Camden Rd Pine Bluff, AR 71603 | 14394 Armada Rd Port Charlotte, FL 33953 |
| 6/4/2020 | Audrey | Silberman | 10800 Kanis Rd Little Rock, AR 72211 | 745 Treetop Ridge Dr Valley Park, MO 63088 |
| 6/4/2020 | Brian | Latimer | 500 W 29th St N. Little Rock, AR 72004 | 2324 Fullerton Detroit, MI 48238 |
| 6/5/2020 | Dawn | Thompson | 326 Davis St Poplar Bluff, MO 63901 | 326 Davis St Poplar Bluff, MO 63901 |
| 6/5/2020 | Ian | George | 29 Meadowbrook DR Little Rock, AR 72205 | 29 Meadowbrook DR Little Rock, AR 72205 |

| Date | First | Last | Address 1 | Address 2 |
|---|---|---|---|---|
| 6/5/2020 | Jacqueline | Wells | 100 Big Eddy RD Poplar Bluff, MO 63901 | 100 Big Eddy RD Poplar Bluff, MO 63901 |
| 6/5/2020 | Misty | Robison | 101 S Maple St Grandin, MO 63943 | 101 S Maple St Grandin, MO 63943 |
| 6/5/2020 | Regal | Johnson | 211 E Union Osceola, AR 72370 | 211 E Union Osceola, AR 72370 |
| 6/5/2020 | Katherine | Lett | 18 Nob Hill Cv Little Rock, AR 72205 | 18 Nob Hill Cv Little Rock, AR 72205 |
| 6/5/2020 | Shaun | Sachs | 10524 W Markham St Little Rock, AR 72205 | 5804 Cedar Rapids Fulton, MO 65251 |
| 6/5/2020 | Eugenio | Rodriguez | 10800 Hwy 70 Benton, AR 72109 | 3111 SW 82 CT Miami, FL 33155 |
| 6/5/2020 | Whitney | Tullgren | 705 W. Putnam St, Apt G2, Fayetteville, AR 72701 | 705 W. Putnam St, Apt G2, Fayetteville, AR 72701 |
| 6/5/2020 | Eric | Hernandez-Trujillo | 500 Crystal St, Lowell, AR 72745 | 500 Crystal St, Lowell, AR 72745 |
| 6/7/2020 | Nancy | Tofflemire | 200 SW Suburban Ln, Bentonville, AR 72712 | 5100 S Main, Springfield, MO 65810 |
| 6/7/2020 | Aaron | Allen | 2270 W MLK Jr Blvd, Fayetteville, AR 72701 | 1393 Arbuckle Rd, Spring Hill, FL 34608 |
| 6/7/2020 | Stephen | Emerson | 2270 W MLK Jr Blvd, Fayetteville, AR 72701 | 1300 SW 87th Way Pembroke Pines, FL 33025 |
| 6/8/2020 | Pedro | Dahl | 10800 Hwy 70 Benton, AR 72109 | 4400 SW 20th AVe Gainesville, FL 32607 |
| 6/8/2020 | Axel | Aleman | 10800 Hwy 70 Benton, AR 72109 | 16945 SW 93 AVE Miami, FL 33157 |
| 6/8/2020 | Jeffrey | Blyskal | 10800 Hwy 70 Benton, AR 72109 | 7924 SW 194 ST Miami, FL 33157 |
| 6/8/2020 | Josh | Daro | 5100 Hurriane Dr Bryant, AR 72022 | 3998 CR 203 Fulton, MO 65251 |
| 6/8/2020 | William | Young | 406 N Blake St Pine Bluff, AR 71601 | 3495 B Wyoming, Kansas City, MO 64111 |
| 6/8/2020 | Christopher | Jordan | 17701 I-30 Benton, AR 72015 | 32989 Luiseno CR Pauma Valley, CA 92061 |
| 6/8/2020 | Reta | Fulmer | 3013 Kings Hwy Weiner, AR 72479 | 3013 Kings Hwy Weiner, AR 72479 |
| 6/8/2020 | Walterius | Daniels | 3401 Fairpark Blvd Little Rock, AR 72204 | 3401 Fairpark Blvd Little Rock, AR 72204 |
| 6/8/2020 | Sam | Martinez | 10800 US Hwy 70 Benton, AR 72109 | 8001 Crespi Blvd #7B Miami Beach, FL 33141 |
| 6/8/2020 | Madison | Smith | 10800 US Hwy 70 Benton, AR 72109 | 20904 SW 88 Pl Cutler Bay, FL 33189 |
| 6/8/2020 | Edward | Valdez | 10800 US Hwy 70 Benton, AR 72109 | 535 SW 200th Terr Pembroke Pines, FL 33029 |
| 6/8/2020 | Joaquin | Bello Lopez | 10800 US Hwy 70 Benton, AR 72109 | 2039 SW 7th St Miami, FKL 33133 |
| 6/8/2020 | Caleb | Okwaraji | 10800 US Hwy 70 Benton, AR 72109 | 1300 SW 87th Way Pembroke Pines, FL 33025 |
| 6/8/2020 | Dakota | Paige | 10800 US Hwy 70 Benton, AR 72109 | 749 E Bacon St Hillsdale MI 49242 |
| 6/8/2020 | Davis | Brady | 10800 US Hwy 70 Benton, AR 72109 | 3355 SW 25th St Miami, FL 33733 |
| 6/8/2020 | Kevin | Bell | 10800 US Hwy 70 Benton, AR 72109 | 5055 NW 7 ST #113 Miami, FL 33126 |
| 6/8/2020 | Solomon | Brooks | 10800 US Hwy 70 Benton, AR 72109 | 3839 Waldorf ST Fort Worth, TX 76119 |
| 6/8/2020 | Tristan | Lara | 10800 US Hwy 70 Benton, AR 72109 | 3180 Day Ave Miami, FL 33733 |
| 6/8/2020 | Elias | Alvarez | 10800 US Hwy 70 Benton, AR 72109 | 9320 SW 169 ST Miami, FL 33157 |
| 6/8/2020 | Josef | Bautista | 10800 Kanis Rd Little Rock, AR 72211 | 9009 SE Adams St Clackamas, OR 97015 |

| Date | First | Last | Address 1 | Address 2 |
|---|---|---|---|---|
| 6/8/2020 | Bryan | Cassalia | 10800 Kanis Rd Little Rock, AR 72211 | 33854 14th St Union City, CA 94587 |
| 6/8/2020 | Cesar | Perez-Castaneda | 10800 US Hwy 70 Benton, AR 72109 | 1208 S Douglas Rd Coral Gables, FL 33134 |
| 6/8/2020 | Felipe | Llanos | 10800 US Hwy 70 Benton, AR 72109 | 7905 East Dr North Bay Village, FL 33141 |
| 6/8/2020 | Marcello | Rodriguez | 10800 US Hwy 70 Benton, AR 72109 | 3111 SW 82 CT Miami, FL 33155 |
| 6/8/2020 | Eugenio | Rodriguez | 10800 US Hwy 70 Benton, AR 72109 | 3111 SW 82 CT Miami, FL 33155 |
| 6/8/2020 | Shawn | Sachs | 200 SW Suburban Ln, Bentonville, AR 72712 | 5804 Cedar Rapids, Fulton, MO 65281 |
| 6/8/2020 | Aaron | Allen | 258 W Wilson St, Fayetteville, AR 72701 | 1393 Arbuckle Rd, Spring Hill, FL 34608 |
| 6/8/2020 | David | Riveros | 258 W Wilson St, Fayetteville, AR 72701 | 568 Palm Ave N, St Petersburg, FL 33703 |
| 6/8/2020 | Grace | Smart | 3005 S 74th St, Fort Smith, AR 72903 | 10403 Irish Rd, Otisville, MI 48463 |
| 6/8/2020 | Luke | Krasher | 3005 S 74th St, Fort Smith, AR 72903 | 321 Peach Blossom Ct Otisville, MI 48463 |
| 6/8/2020 | Viliami | Nasilai | 705 W. Putnam St, Apt G2, Fayetteville, AR 72701 | 705 W. Putnam St, Apt G2, Fayetteville, AR 72701 |
| 6/8/2020 | Trev | Ash | 18605 E 2036th Rd, Dadeville, MO 65635 | 18605 E 2036th Rd, Dadeville, MO 65635 |
| 6/8/2020 | Cristine | Hatch | 2270 W MLK Jr Blvd, Fayetteville, AR 72701 | 728 Jeremy Dr, Davenport, FL 33837 |
| 6/8/2020 | Megan | Epps | 3009 Bluff Ave, Fort Smith, AR 72901 | 3009 Bluff Ave, Fort Smith, AR 72901 |
| 6/8/2020 | Whitney | Selph | 3009 Bluff Ave, Fort Smith, AR 72901 | 3009 Bluff Ave, Fort Smith, AR 72901 |
| 6/9/2020 | Cathy | Whited | 818A Couch Benton, AR 72015 | 818A Couch Benton, AR 72015 |
| 6/9/2020 | Robert | Redmond Jr | 818A Couch Benton, AR 72015 | 818A Couch Benton, AR 72015 |
| 6/9/2020 | Ingrid | Wilkins | 4319 Pinecone Little Rock, AR 72209 | 4319 Pinecone Little Rock, AR 72209 |
| 6/9/2020 | Joseph | Almosawy | 219 River Market Ave Little Rock, AR 72201 | 5434 Township Rd #110 McComb, OH 45858 |
| 6/10/2020 | Roberto | Quinones | 10800 Hwy 70 Benton, AR 72109 | 7110 Saul St Philadelphia, PA 19149 |
| 6/10/2020 | Roberto | Hernandez | 10800 Hwy 70 Benton, AR 72109 | 3514 N Philip St Philadelphia, PA 19140 |
| 6/10/2020 | Charles | Nzekwe | 10800 Kanis Rd Little Rock, AR 72211 | 375 Carriage Trace Roswell, GA 30076 |
| 6/10/2020 | Donnell | Goodwin | 500 W 29th St N Little Rock, AR 72114 | 221 Abbey Ln DeSoto, TX 75115 |
| 6/10/2020 | Lesly | Fleurimond | 3005 S 74th St, Fort Smith, AR 72903 | 825 Gardena Blvd, Gardena, CA 90247 |
| 6/11/2020 | Jamesly | Elisee | 258 W Wilson St, Fayetteville, AR 72701 | 6916 Castlegate Dr Apt E, Tampa, FL 33617 |
| 6/11/2020 | David | Riveros | 258 W Wilson St, Fayetteville, AR 72701 | 568 Palm Ave N, St Petersburg, FL 33703 |
| 6/11/2020 | Aaron | Allen | 258 W Wilson St, Fayetteville, AR 72701 | 1393 Arbuckle Rd, Spring Hill, FL 34608 |
| 6/11/2020 | Stephen | Emerson | 258 W Wilson St, Fayetteville, AR 72701 | 710 Washington, Miami Beach, FL 33119 |
| 6/11/2020 | Lee | Evans | 9918 Uniontown Hwy, Uniontown, AR 72955 | 9918 Uniontown Hwy, Uniontown, AR 72955 |
| 6/11/2020 | Nicholas | Duenez | 1110 Gum St Conway, AR 72032 | 23221 Haynes St Farmington Hills, MI 48336 |
| 6/11/2020 | Abraham | Salazar | 11701 I-30 Little Rock, AR 72209 | 2904 Bateman Ln Modesto, CA 95354 |

| Date | Last Name | First Name | Address 1 | Address 2 |
|---|---|---|---|---|
| 6/11/2020 | Hobson | Donovan | 63 Beaverfork Rd Conway, AR 72032 | 601 Vomcemmes ST #301 New Albany, IN 47150 |
| 6/12/2020 | McDaniel | Sarah | 407 W Commerce Dr Bryant, AR 72022 | 7785 Gladiolus Dr #34 Ft Myers, FL 33908 |
| 6/12/2020 | Zajac | Monica | 2908 Mockingbird CV Benton, AR 72015 | 2908 Mockingbird CV Benton, AR 72015 |
| 6/12/2020 | Moody | Otis | 306 Markham Center Dr Little Rock, AR 72205 | 12821Haverford Rd W #6 Jacksonville, FL 32218 |
| 6/12/2020 | Spencer | Elaine | 306 Markham Center Dr Little Rock, AR 72205 | 8074 Gate Pkwy W #4308 Jacksonville, FL 32216 |
| 6/12/2020 | Cason | Molly | 2100 Arch St Little Rock, AR 72206 | 2100 S Arch St Little Rock, AR 72206 |
| 6/12/2020 | Fleming | Caressa | 3 Statehouse Plaza Little Rock, AR 72201 | |
| 6/12/2020 | Fleming | Sandi | 3 Statehouse Plaza Little Rock, AR 72201 | 3825 W Anthem Way 3046 Anthem, AZ 85086 |
| 6/12/2020 | Clay | Luke | 1361 Davis St Conway, AR 72034 | 91730 |
| 6/12/2020 | LaRue | Chelsea | 925 S University Little Rock, AR 72204 | 1781 York St #540 Denver, CO 802064 |
| 6/12/2020 | Durell | Joseph | 925 S University Little Rock, AR 72204 | 13142 Chrissy Way Lakeside, CA 92040 |
| 6/12/2020 | Weiss | Beverly | 617 S Broadway Little Rock, AR 72201 | 13142 Chrissy Way Lakeside, CA 92040 |
| 6/12/2020 | Salvo | Christopher | 10914 Kanis Rd Little Rock, AR 72211 | 3721 E 4th St Tucson, AZ 85716 |
| 6/12/2020 | Smart | Coleby | 3005 South 74th St, Fort Smith, AR 72903 | 8208 Firmzee Blvd Orlando, FL 32836 |
| 6/12/2020 | Ridley | Kimberly | 3005 South 74th St, Fort Smith, AR 72903 | 521 West Vienna St, Clio, MI 48420 |
| 6/13/2020 | Coyle | Rebecca | 10755 Shiloh Dr Fayetteville, AR 72701 | 3413 Beecher Rd, Flint, MI 48503 |
| 6/14/2020 | Lamont | Christopher | 718 S Gaines St Little Rock, AR 72201 | 5605 Mood CT Orlando, FL 32810 |
| 6/15/2020 | Sachs | Shaun | 2425 Sanders Rd Conway, AR 72032 | 5605 Moat CT Orlando, FL 32810 |
| 6/15/2020 | Daro | Josh | 2425 Sanders Rd Conway, AR 72032 | 5804 Cedar Run Dr Fulton, MO 65251 |
| 6/15/2020 | Comas | Albert | 512 President Clinton Ave Little Rock, AR 72201 | 3998 CR 203 Fulton, MO 65251 |
| 6/15/2020 | Jaramillo | Michael | 512 President Clinton Ave Little Rock, AR 72201 | 612 Florence Ave Havertown, PA 19083 |
| 6/15/2020 | Cassalia | Bryan | 1207 S Rogers St Clarksville, AR 72830 | 7716 34th CT Sarasota, FL 34243 |
| 6/15/2020 | Bautista | Josef | 1207 S Rogers St Clarksville, AR 72830 | 33854 14th St Union City, CA 94587 |
| 6/15/2020 | Rodriguez | 0 | 521 President Clinton Ave Little Rock, AR 72201 | 9009 SE Adams St #1144 Clackamus, OR 97015 |
| 6/15/2020 | Hernandez | Roberto | 521 President Clinton Ave little Rock, AR 72201 | 3111 SW 82 CT Miami, FL 33155 |
| 6/15/2020 | Quinones | Roberto | 521 President Clinton Ave Little Rock, AR 72201 | 3514 N Philip St Philadelphia, PA 19140 |
| 6/15/2020 | Bello | Joaquin | 2113 S Cross St Little Rock, AR 72201 | 7110 Saul St Philadelphia, PA 19149 |
| 6/15/2020 | Smith | Madison | 6 Lonoke Dr Little Rock, AR 72205 | 439 SW 7th St Miami, FL 33139 |
| 6/15/2020 | Alvarez | Elias | 521 President Clinton Ave Little Rock, AR 72201 | 20904 SW 88 PL Cutler Bay, FL 33189 |
| 6/15/2020 | Brooks | Solomon | 2115 S Cross St Little Rock, AR 72201 | 9320 SW 164 St Miami, FL 33197 |
| 6/15/2020 | Lara | Tristan | 2115 S Cross St Little Rock, AR 72201 | 3839 Waldorf Fort Worth, TX 76119 |
| | | | | 3160 Ray Ave Miami, FL 33133 |

| Date | First Name | Last Name | Address 1 | Address 2 |
|---|---|---|---|---|
| 6/15/2020 | Kevin | Bell | 6 Lorna Dr Little Rock, AR 72205 | 5055 NW 7 st #113 Miami, FL 33126 |
| 6/15/2020 | Davis | Brady | 6 Lorna Dr Little Rock, AR 72205 | 3355 SW 25th St Miami, FL 33133 |
| 6/15/2020 | Gissele | Martinez | 6 Lorna Dr Little Rock, AR 72205 | 12840 SW 20 Terr Miami, FL 33175 |
| 6/15/2020 | Caleb | Okwaraji | 8024 W 33rd Little Rock, AR 72204 | 1300 SW 87th Way Pembroke Pines, FL 33025 |
| 6/15/2020 | Pedro | Dahl | 8024 W 33rd St Little Rock, AR 72204 | 4400 SW 20th AVe Gainesville, FL 32607 |
| 6/15/2020 | Edward | Valdes | 8024 W 33rd St Little Rock, AR 72204 | 535 SW 200th Terr Pembroke Pines, FL 33029 |
| 6/15/2020 | Jeffrey | Blyskal | 8024 W 33rd St Little Rock, AR 72204 | 7924 SW 194 ST Miami, FL 33157 |
| 6/15/2020 | Sam | Martinez | 1361 Davis st Conway, AR 72034 | 8001 Crespi Blvd #7B Miami Beach, FL 33141 |
| 6/15/2020 | Felipe | Llanos | 1361 Davis St Conway, AR 72034 | 7905 East Dr North Bay Village, FL 33141 |
| 6/15/2020 | Molly | Cason | 2100 S Arch St Little Rock, AR 72206 | 2100 S Arch St Little Rock, AR 72206 |
| 6/15/2020 | Luke | Clay | 1361 Davis St Conway, Ar 72034 | 1781 York St #540 Denver, CO 80206 |
| 6/15/2020 | Garraton | Smith | 1100 Gum St #4 Conway, AR 72032 | 900 N Ocean Blvd #36 Pompano Bch, FL 33062 |
| 6/16/2020 | Michael | Davis | 424 W Markham St Little Rock, AR 72201 | 8970 NW 14th St Plantation, FL 33322 |
| 6/15/2020 | Baerbel | Whalley | 617 S Broadway St Little Rock, AR 72201 | 60 137th Ave Circle, Madeira Beach, FL 33708 |
| 6/15/2020 | Willie | Wright | 4397 Dixie Industrial Dr Springdale, AR 72762 | 1109 S Lyons Sioux Falls, SD 57106 |
| 6/15/2020 | Kendall | Kelley | 901 Fair Park Little Rock, AR 72204 | 2713 Easter Ave Dallas, TX 75216 |
| 6/15/2020 | Nicholas | Turpin | 6700 Boston St, Fort Smith, AR 72903 | 115 Wigwam Rd, Horse Cave, KY 42749 |
| 6/15/2020 | Chase | Harris | 6700 Boston St, Fort Smith, AR 72903 | 414 S Darrowsby Dr, Raymore, MO 64083 |
| 6/16/2020 | Shwanda | Clark | 5025 Union Circle, Oklahoma City, OK 73135 | 5025 Union Circle, Oklahoma City, OK 73135 |
| 6/16/2020 | Tammy | Lemasters | 3200 Bankhead Dr Little Rock, AR 72206 | 236 Margate Dr Davenport, FL 33897 |
| 6/16/2020 | Michelle | Kent | 3200 Bankhead Dr Little Rock, AR 72206 | 817 Magnolia St Kissimmee, FL 34741 |
| 6/16/2020 | Yvonne | Haygood | 10401 Brockington #1325 Sherwood, AR 72120 | 10401 Brockington #1325 Sherwood, AR 72120 |
| 6/16/2020 | Echefulam | Madubuike | 3121 Bankhead Dr Little Rock, AR | 250 North Oakland Cr McDonough, GA 30253 |
| 6/16/2020 | Ronae | Walton | 901 Fair Park Dr Little Rock, AR 72204 | 1108 Castle Wood Terr #110 Casselberry, FL 32707 |
| 6/16/2020 | Jason | Richards | 901 Fair Park Dr Little Rock, AR 72204 | 15859 E Jamison Dr #9111 Englewood, CO 80112 |
| 6/16/2020 | Darian | Johnson | 8115 Frenchmans Ln Little Rock, AR 72209 | 10830 SW 242nd St Homestead, FL 33032 |
| 6/16/2020 | Dominic | Jenkins | 901 Fair Park Blvd Little Rock, AR 72204 | 1055 Spirit Lake Rd Winter Haven, FL 33880 |
| 6/16/2020 | Micah | Marchbanks | 901 Fair Park Blvd Little Rock, AR 72204 | 6171 Mayberry Ave Alta Loma, CA 91737 |
| 6/16/2020 | Marcleens | Lavaud | 3121 Bankhead Dr Little Rock, Ar 72206 | 60 NW 76th St #15 Miami, FL 33150 |
| 6/16/2020 | Amirah | Charles | 298 N College Ave, Fayetteville, AR 72703 | 1746 N Pearl St, Jacksonville, FL 32206 |
| 6/17/2020 | Travis | Turnage | 67 Turnage Ln Hattieville, AR 77063 | 67 Turnage Ln Hattieville, AR 77063 |

| Date | Last | First | 24800 Chenal Pkwy #223 | 24800 Chenal Pkwy #223 |
|---|---|---|---|---|
| | Epting | Christian | 24800 Chenal Pkwy #223 | 24800 Chenal Pkwy #223 |
| 6/17/2020 | Burnham | Melissa | 10800 Kanis Rd Little Rock, AR 72211 | 1928 US Hwy 2 Carthage, ME 04224 |
| 6/17/2020 | Newman | Lauren | 2270 MLK Jr Blvd, Fayetteville, AR 72701 | 2808 NE 14th Ave, Ocala, FL 34470 |
| 6/17/2020 | Bey | Isaiah | 3121 Bankhead Dr Little Rock, AR 72206 | 1513 Sam Marcos Dr Ormond Beach, Fl 32179 |
| 6/18/2020 | Coker | Termaine | 3121 Bankhead Dr Little Rock, AR 72206 | 33025 Park Hill St Wayne, MI 48184 |
| 6/18/2020 | Pitts | David | 4546 SR 105 S Atkins, AR 72823 | 4546 SR 105 S Atkins, AR 72823 |
| 6/18/2020 | Webb | Jacob | 3201 Bankhead Dr Little Rock, AR 72206 | 11424 Hazel Ave Grand Blanc, MI 48439 |
| 6/18/2020 | Davis | Michael | 800 E Broadway N. Little Rock, AR 72114 | 8970 NW 14th St Plantation, FL 33322 |
| 6/18/2020 | Brooks | Solomon | 1361 Davis St Conway, AR 72034 | 3839 Waldorf St Fort Worth, TX 76119 |
| 6/18/2020 | Perez-Castanada | Cesar | 1361 Davis St Conway, AR 72034 | 1208 S Douglas Rd Coral Gables, FL 33134 |
| 6/18/2020 | Bautista | Josef | 2350 Sanders Rd Conway, AR 72032 | 4009 SE Adams #1144 Clackamus, OR 97015 |
| 6/18/2020 | Cassalia | Bryan | 2350 Sander Rd Conway, AR 72032 | 33854 14th St Union City, CA 94587 |
| 6/18/2020 | Fleurimond | Lesly | 2110 John Harden Dr Jacksonville, AR 72076 | 825 W Garden Blvd Gardena, CA 90247 |
| 6/18/2020 | Bell | Kevin | 701 W Oak Ave Jonesboro, AR 72401 | 5055 NW 7 St#113 Miami, FL 33126 |
| 6/18/2020 | Brady | Davis | 701 W Oak Ave Jonesboro, AR 72401 | 3355 SW 25th St Miami, FL 33133 |
| 6/18/2020 | Martinez | Gissele | 701 W Oak Ave Jonesboro, AR 72401 | 12840 SW 20 Ter Miami, FL 33175 |
| 6/18/2020 | Smith | Madison | 701 W Oak Ave Jonesboro, AR 72401 | 20904 SW 88 Pl Cutler Bay, Fl33189 |
| 6/18/2020 | McDaniel | Sarah | 150 Valley St Arkadelphia, AR 71923 | 7785 Gladiolus Dr # 34 Fort Myers, FL 33908 |
| 6/18/2020 | Jaramillo | Michael | 1300 S 48th St, Springdale, AR 72762 | 7716 34th CT Sarasota, FL 34243 |
| 6/18/2020 | Rodriguez | Marcello | 1300 S 48th St, Springdale, AR 72762 | 3111 SW 82 CT Miami, FL 33155 |
| 6/18/2020 | Quinones | Roberto | 1300 S 48th St, Springdale, AR 72762 | 7110 Saul St Philadelphia, PA 19149 |
| 6/18/2020 | Rodriguez | Eugenio | 1300 S 48th St, Springdale, AR 72762 | 3111 SW 82nd Ct, Miami, FL 33155 |
| 6/18/2020 | Comas | Albert | 1300 S 48th St, Springdale, AR 72762 | 612 Florence Ave, Havertown, PA 19083 |
| 6/18/2020 | Alvarez | Elias | 1300 S 48th St, Springdale, AR 72762 | 9320 SW 164 St Miami, FL 33197 |
| 6/18/2020 | Hernandez | Roberto | 1300 S 48th St, Springdale, AR 72762 | 3514 N Philip St, Philadelphia, PA 19140 |
| 6/19/2020 | Prowell | Susan | 15 Ryeland Dr Cabot, AR 72023 | 31 Hill St Hillsborough, NH 03244 |
| 6/19/2020 | Frisella | Christopher | 15 Ryeland Dr Cabot, AR 72023 | 2265 1st Ave #2N New York NY 10035 |
| 6/19/2020 | Dynes | Jordon | 10524 W Markham St Little Rock, AR 72205 | 7286 W Walker Dr Littleton, CO 80123 |
| 6/19/2020 | Patrick | Brandon | 1629 S Razorback Rd Fayetteville, AR 72701 | 216 Park St #2 Chelsea, MI 48118 |
| .6/19/2020 | Mister | Kenny | 10524 W Markham Little Rock, AR 72205 | 2447 S Lotus Fresno, CA 93700 |
| 6/19/2020 | Range | Hunter | 1629 S Razorback Fayetteville, AR 72701 | 7777 Capri Rd Canton, MI 48187 |

| Date | First Name | Last Name | Address 1 | Address 2 |
|---|---|---|---|---|
| 6/19/2020 | Tyler | Gamble | 3200 Bankhead Dr Little Rock, AR 72206 | 6923 Lakeshore Dr Tampa, FL 33604 |
| 6/19/2020 | Shianna | Frierson | 21 Remington Dr Little Rock, AR 72204 | 2131 Quesada Ave San Francisco, CA 94124 |
| 6/21/2020 | Sebastian | Rogers | 2270 MLK Jr Blvd, Fayetteville, AR 72701 | 27827 Church St, Castaic, CA 91384 |
| 6/21/2020 | Monica | Dailey | 2270 MLK Jr Blvd, Fayetteville, AR 72701 | 135 South St, Hingham, MA 02043 |
| 6/21/2020 | Ashlyn | McGovern | 2270 MLK Jr Blvd, Fayetteville, AR 72701 | 10 Drew Ave, Kingston, MA 02364 |
| 6/21/2020 | Corban | Damukaitis | 11701 I-30 Little Rock, AR 72209 | 2418 Lombard St San Francisco, CA 94123 |
| 6/22/2020 | John | Lennon | 4450 E McCain Blvd N. Little Rock, AR 72112 | 3822 Barkdale Jacksonville, FL 32277 |
| 6/22/2020 | Derrick | Stewart | 1011 Donovan Briley Blvd #D N. Little Rock, AR 72118 | 512 Saginaw Ct Allen, TX 75013 |
| 6/22/2020 | Edward | Baker | 10800 Kanis Rd Little Rock, AR 72211 | 274 Sawyers Mill Rd Starks, ME 04911 |
| 6/22/2020 | Josef | Bautista | 8 Shackelford Rd Little Rock, AR 72211 | 9009 SE Adams St #1144Clackamus, OR 97015 |
| 6/22/2020 | Bryan | Cassalia | 8 Shackelford Rd Little Rock, AR 72211 | 33854 14th St Union City, CA 94587 |
| 6/22/2020 | Sarah | McDaniels | 1800 John Harden Dr Jacksonville, AR 72076 | 7785 Gladiolus Dr #34 Fort Myers, FL 33908 |
| 6/22/2020 | Rebecca | Coyle | 3668 Ferrin Trail Searcy, AR 72143 | 5605 Mood CT Orlando, FL 32810 |
| 6/22/2020 | Tyler | Gamble | 21 Remington Dr Little Rock, AR 72206 | 6923 Lakeshore Dr Tampa, FL 33604 |
| 6/22/2020 | Pedro | Dahl | 2260 Sanders Rd Conway, AR 72032 | 4400 SW 20th AVe Gainesville, FL 32607 |
| 6/22/2020 | Caleb | Okwaraji | 2260 Sanders Rd Conway, AR 72032 | 1300 SW 87th Way Pembroke Pines, FL 33025 |
| 6/22/2020 | Edward | Valdez | 2260 Sanders Rd Conway, AR 72032 | 535 SW 200th Terr Pembroke Pines, FL 33029 |
| 6/22/2020 | Matthew | Post | 9115 Howard Hill Rd, Ft Smith, AR 72916 | 9115 Howard Hill Rd, Ft Smith, AR 72916 |
| 6/22/2020 | Jesse | Pierce | 1586 E Cardinal Dr, Fayetteville, AR 72703 | 1586 E Cardinal Dr, Fayetteville, AR 72703 |
| 6/22/2020 | Eva | Reyes | 1971 S Pianalto Rd, Springdale, AR 72762 | 1971 S Pianalto Rd, Springdale, AR 72762 |
| 6/22/2020 | Janet | Feichtel-Cross | 13640 West Mountain Rd, West Fork, AR 72774 | 13640 West Mountain Rd, West Fork, AR 72774 |
| 6/22/2020 | Davis | Brady | 905 N Betty Jo Dr, Fayetteville, AR 72701 | 3355 SW 25th St, Miami, FL 33133 |
| 6/22/2020 | Kevin | Bell | 905 N Betty Jo Dr, Fayetteville, AR 72701 | 5055 NW 7th St, Apt 113, Miami, FL 33126 |
| 6/22/2020 | Solomon | Brooks | 1629 S Razorback St, Fayetteville, AR 72701 | 3839 Waldorf St, Ft Worth, TX 76105 |
| 6/22/2020 | Felipe | Llanos | 1629 S Razorback St, Fayetteville, AR 72701 | 7905 East Dr, North Bay Village, FL 33141 |
| 6/22/2020 | Luke | Clay | 1629 S Razorback St, Fayetteville, AR 72701 | 1781 York St, Apt 540, Denver, CO 80506 |
| 6/22/2020 | Sam | Martinez | 1629 S Razorback St, Fayetteville, AR 72701 | 8001 Crespi Blvd #7B Miami Beach, FL 33141 |
| 6/22/2020 | Gissele | Martinez | 905 N Betty Jo Dr, Fayetteville, AR 72701 | 12840 SW 20 Ter Miami, FL 33175 |
| 6/22/2020 | Madison | Smith | 905 N Betty Jo Dr, Fayetteville, AR 72701 | 20904 SW 88 Pl Cutler Bay, FL33189 |
| 6/22/2020 | Dakota | Paige | 1629 S Razorback St, Fayetteville, AR 72701 | 349 E Bacon St, Hillsdale, MI 49250 |

| Date | First Name | Last Name | Address 1 | Address 2 |
|---|---|---|---|---|
| 6/22/2020 | Brandon | Patrick | 1629 S Razorback St, Fayetteville, AR 72701 | 216 Dark St, Chelsea, MI 48118 |
| 6/23/2020 | Alexandria | Tatem | 901 Fair Park Blvd Little Rock, AR 72103 | 1447 Saplin Dr Holiday, FL 34690 |
| 6/23/2020 | Toby | Hawkins | 901 Fairbanks Blvd Little Rock, AR 72103 | 6345 20th St St Petersburg, FL 33712 |
| 6/23/2020 | Cynthia | Taylor | 3 Nottingham Rd #6 Little Rock, AR 72203 | 3 Nottingham Rd #6 Little Rock, AR 72203 |
| 6/23/2020 | Thomas | Jones | 1300 Childrens Way Little Rock, AR 72202 | 1300 Childrens Way Little Rock, AR 72202 |
| 6/23/2020 | Michael | Dixon | 4100 E Mcain Blvd N Little Rock, AR 72117 | 20415 Erin St Roseville, MI 48066 |
| 6/23/2020 | Lisa | Moeller | 72704 | 12031-1 Debarah Rd, Jacksonville, FL 32220 |
| 6/23/2020 | Megan | Brown | 4419 W Pecan St, Fayetteville, AR 72704 | 4419 W Pecan St, Fayetteville, AR 72704 |
| 6/23/2020 | Shannon | Bencsik | 4532 W Alberta St, Fayetteville, AR 72704 | 4532 W Alberta St, Fayetteville, AR 72704 |
| 6/23/2020 | Caroline | Davis | 700 N Garland Ave #001, Fayetteville, AR 72201 | 700 N Garland Ave #001, Fayetteville, AR 72201 |
| 6/24/2020 | Diego | Angelini | 905 N Betty Jo Dr, Fayetteville, AR 72701 | 1332 SW 13 ST #3 Miami, FL 33145 |
| 6/24/2020 | Jasmine | Hughes | 203 Canopy Cove Greenwood, MS 38930 | 203 Canopy Cove Greenwood, MS 38930 |
| 6/24/2020 | Nancy | Dangerfield | 10800 Kanis Rd Little Rock, AR 72211 | 562 US Hwy 224 Sullivan, OH 44880 |
| 6/24/2020 | Martina | Seitz | 901 Fair Park Blvd Little Rock, AR 72204 | 4101 Equity Row Orlando, FL 32819 |
| 6/24/2020 | Melinda | Selley | 10800 Kanis Rd Little Rock, AR 72211 | 11200 Haines Ave NE Albqurque, NM 87112 |
| 6/24/2020 | Donna | Wolfe | 10800 Kanis Rd Little Rock, AR 72211 | 3764 US 224 #48 Greenwich, OH 44837 |
| 6/24/2020 | Anthony | Newkirk | 600 Hardin Rd Little Rock, AR 72211 | 1351 NW 197 ST Miami, FL 33169 |
| 6/25/2020 | Stephen | Fortucci | 1305 N Palak Dr. Fayetteville, AR 72704 | 5635 Patricia, Utica, MI 48317 |
| 6/25/2020 | Jennifer | Schwartz | 1305 N Palak Dr. Fayetteville, AR 72704 | 2503 Lee Pyle Rd, DeSoto, MO 63020 |
| 6/25/2020 | Larry | Bradshaw | 200 SW Suburban Ln, Bentonville, AR 72712 | 1700 NW 113th Ave, Pembroke, FL 33026 |
| 6/25/2020 | Russell | Baggett | 10800 Kanis Rd Little Rock, AR 72211 | 167 Azalea Dr Winder Ga 30680 |
| 6/25/2020 | Chris | Lamont | 3450 Hwy 25B N Heber Springs, AR 72543 | 5605 Moat Orlando, FL 32828 |
| 6/25/2020 | Tyler | Gamble | 21 Remington Dr Little Rock, AR 72204 | 6923 Lakeshore Dr Tampa, FL 33604 |
| 6/25/2020 | Baerbel | Whalley | 600 Hardin Rd Little Rock, AR 72211 | 60 137th Ave CR Madeira Beach, FL 33032 |
| 6/25/2020 | Josef | Bautista | 11701 I-30 Little Rock, AR 72209 | 9009 SE Adams St #1144 Clackamus, OR 97015 |
| 6/25/2020 | Bryan | Cassalis | 11701 I-30 Little Rock, AR 72209 | 33854 14th St Union City, CA 94587 |
| 6/25/2020 | Cynthia | Taylor | 2100 Chester St Little Rock, AR 72206 | 2100 Chester St Little Rock, AR 72206 |
| 6/25/2020 | Richard | Salway | 707 I-30 Little Rock, AR 72202 | 7410 Hollow Cove Ct Cypress, TX 77433 |
| 6/25/2020 | Jennifer | Warner | 3201 Bankhead Dr Little Rock, AR 72206 | 7350 Turfway Rd Florence, KY 41042 |
| 6/25/2020 | Misael | Melo | 2260 Sanders Rd Conway, AR 72032 | 783 NW 115 th St Miami, FL 33168 |
| 6/25/2020 | Brandon | Arguilez | 901 Fair Park Blvd Little Rock, AR 72204 | 1622 W 29th St Los Angeles, CA 90062 |

| Date | First | Last | Address | City, State Zip |
|---|---|---|---|---|
| 6/26/2020 | JeanCarlos | Salazar | 33 Village Grove Rd Little Rock, AR 72211 | 4195 W 9 Ln #44 Hialeah, FL 33012 |
| 6/26/2020 | Shahzadi | Nadeem | 33 Village Grove Rd Little Rock, AR 72211 | 7155 W 14 CT #9 Hialeah, FL 33014 |
| 6/26/2020 | Fazzi | Bhatti | 33 Village Grove Rd Little Rock, AR 72211 | 7155 W 14 Ct #9 Hialeah, FL 330014 |
| 6/26/2020 | Nicholas | Kowalski | 14325 Frontier Dr Maumelle, AR 72113 | 1705 University Village E. Lansing, MI 48823 |
| 6/26/2020 | Felicia | Walls | 2 Orange Blossom CR Little Rock, AR 72310 | 225 Garden Valley Ln Red Oak, TX 75154 |
| 6/26/2020 | Linda | Reid | 8115 Frenchmans LN Little Rock, AR 72209 | 2633 Albion St Holiday, FL 34691 |
| 6/26/2020 | Ryan | Balog | 8115 Frenchmans LN Little Rock, AR 72209 | 1239 Palm St Clearwater, FL 33755 |
| 6/26/2020 | Nicholas | Viana | 33 Village Grove Rd Little Rock, AR 72211 | 4111 W 7th Ln Hialeah, FL 33012 |
| 6/26/2020 | Victor | Childress | 1021 Garrison Ave Ft Smith, AR 72901 | 606 E 2nd St #1 Flint, MI 48503 |
| 6/26/2020 | Clifford | Taber | 8103 Hwy 45, Hindsville, AR 72738 | 3639 St Hwy J, Marshfield, MO 65706 |
| 6/27/2020 | Joseph | Almosway | 63 Beaverfork Rd Conway, AR 72032 | 5434 Township Rd #110 McComb, OH |
| 6/27/2020 | Coleby | Smart | 1221 Hot Springs Hwy Benton, AR 72015 | 521 W Vienna St Clio, MI 72015 |
| 6/27/2020 | Anthony | Newkirk | 21 Remington Dr Little Rock, AR 72204 | 1351 NW 191st Miami, Fl 33169 |
| 6/27/2020 | Nicholas | Turpin | 106 Lookout Point Hot Springs, AR 71913 | 115 WigWam Rd Horse Cave, KY 42749 |
| 6/27/2020 | Chase | Harris | 106 Lookout Point Hot Springs, AR 71913 | 414 N Darowby Dr Raymore, MO 64083 |
| 6/27/2020 | Tyler | Gamble | 3200 Bankhead Dr Little Rock, AR 72206 | 6903 Lakeshore Dr Tampa, FL 33604 |
| 6/27/2020 | Chris | Lamont | 3450 Hwy B Heber Springs, Ar 72543 | 5605 Moat Ct Orlando, FL 32810 |
| 6/27/2020 | Rebecca | Coyle | 1800 John Hardin Dr Jacksonville, Ar 72076 | 5605 Moat Ct Orlando, FL 32810 |
| 6/27/2020 | Shaun | Sachs | 215 Barrow Hills Rd Forest City, AR 72355 | 5804 Cedar Run Dr Fulton, MO 65251 |
| 6/27/2020 | Billy | Sanders | 1205 Geyer St #701 Little Rock, AR 72202 | 1205 Geyer St #701 Little Rock, AR 72202 |
| 6/27/2020 | Tiondre | Robertson | 901 Fair Park Blvd Little Rock, AR 72204 | 2416 Maffett St Muskegon Hts, MI 49444 |
| 6/27/2020 | Lynell | Hardiman | 901 Fair Park Blvd Little Rock, AR 72204 | 2013 Selden St #101 Detroit, MI 48208 |
| 6/27/2020 | Jaymar | Marasigan | 2333 N Washington Forest City, AR 72335 | 8367 Capricorn Way San Diego, CA 92126 |
| 6/27/2020 | Byron | Pargo | 239 N Service Rd Blytheville, AR 72315 | 1790 Michelle Ct Fayettville, NC 28304 |
| 6/27/2020 | Reginald | Buford | 3200 Bankhead Dr Little Rock, AR 72206 | 9832 E LaPalma Ave #2 Gold Canyon, AZ 85118 |
| 6/27/2020 | Julie | King | 707 I-30 Little Rock, AR 72202 | 1729 N Weller Springfield, MO 65803 |
| 6/28/2020 | Tony | Porter | 11701 I-30 Little Rock, AR 72209 | 7517 NW 42nd Ct Coral Springs, FL 33065 |
| 6/28/2020 | Camille | Jan | 617 Broadway St Little Rock, AR 72201 | 890 Cotati Terr #3 Sunnyvale, CA 94085 |
| 6/28/2020 | Tyler | Merkle | 67 Highpoint Dr Mayflower AR 72106 | 411 W Pine Jerseyville, IL 62052 |
| 6/29/2020 | Jessica | Sutton | 67 Highpoint Dr Mayflower, AR 72106 | 411 W Pine Jerseyville, IL 62052 |
| 6/29/2020 | LaKeshia | Williams | 3201 Bankhead Dr Little Rock, AR 72206 | 2808 Stonegate Dr Flint, MI 48507 |

| Date | First | Last | Address | Address |
|---|---|---|---|---|
| 6/29/2020 | Josh | Daro | 17701 I-30 Benton, AR 72015 | 3998 CR 203 Fulton, MO 65251 |
| 6/29/2020 | Bryan | Cassalia | 300 Markham Center Dr Little Rock, AR 72205 | 33854 14th St Union City, CA 94587 |
| 6/29/2020 | Josef | Bautista | 300 Markham Center Dr Little Rock, AR 72205 | 9009 SE Adams St #1144 Clackamas, OR 97015 |
| 6/29/2020 | Shaun | Sachs | 3733 I-55 Marion, AR 72364 | 5804 Cedar Run Dr Fulton, MO 65251 |
| 6/29/2020 | Brandon | Patrick | 1000 S Futrell, Fayetteville, AR 72701 | 216 Dark St, Chelsea, MI 48118 |
| 6/29/2020 | Hunter | Range | 1000 S Futrell, Fayetteville, AR 72701 | 7777 Capri Rd Canton, MI 48187 |
| 6/29/2020 | Jeisson | Vasquez | 2990 W Anne St, Fayetteville, AR 72704 | 2424 W Tampa Bay Blvd, D204, Tampa, FL 33607 |
| 6/29/2020 | Romys | Duran | 1300 S 48th St, Springdale, AR 72762 | 2470 SW 11th St, Miami, FL 33135 |
| 6/29/2020 | Karla | Aguirre | 2990 W Anne St, Fayetteville, AR 72704 | 4631 NW 11th St, Apt 2J, Miami, FL 33126 |
| 6/29/2020 | Brian | Latimer | 200 SW Suburban Ln, Bentonville, AR 72712 | 2324 Fullerton, Detroit, MI 48238 |
| 6/29/2020 | Shwanda | Clark | 5025 Union Circle, OKC, OK 73135 | 5025 Union Circle, OKC, OK 73135 |
| 6/29/2020 | Chris | Jordan | 200 SW Suburban Ln, Bentonville, AR 72712 | 32989 Luiseno CR Pauma Valley, CA 92061 |
| 6/29/2020 | Ashlyn | McGovern | 1305 N Palak Dr, Fayetteville, AR 72704 | 10 Drew Ave, Kingston, MA 02364 |
| 6/29/2020 | Lisa | Moeller | 1305 N Palak Dr, Fayetteville, AR 72704 | 12031-1 Debarah Rd, Jacksonville, FL 32220 |
| 6/29/2020 | Monica | Dailey | 1305 N Palak Dr, Fayetteville, AR 72704 | 135 South St, Hingham, MA 02043 |
| 6/29/2020 | Don | Goodwin | 2301 Towson, Ft Smith, AR 72901 | 221 Abbey Ln, Desoto, TX 75115 |
| 6/29/2020 | David | Riveros | 2407 Woodland Ave, Springdale, AR 72762 | 568 Palm Ave, St Petersburg, FL 33703 |
| 6/29/2020 | Jamesly | Elisee | 2407 Woodland Ave, Springdale, AR 72762 | 6916 Castlegate Dr, Apt E, Tampa, FL 33617 |
| 6/29/2020 | Ryan | Mazurkiewicz | 1305 N Palak Dr, Fayetteville, AR 72704 | 117 Huron Ave, Tampa, FL 33606 |
| 6/30/2020 | Bryan | Cavazos | 1306 N Main St Brinkley, AR 72021 | 1404 Roosevelt Ave Flint, MI 48503 |
| 6/30/2020 | Destiny | Boykins | 3201 Bankhead Dr Little Rock, AR 72206 | 6325 NW 3rd Ct Miami, FL 33150 |
| 6/30/2020 | Aeris | Sexton | 1509 S Main Hope, AR 71801 | 17105 Louise CT Davisburg, MI 48350 |
| 6/30/2020 | Shaquetta | Lee | 4201 E Roosevelt Rd Little Rock, AR 72206 | 1415 NE 17th Ave Ocala, FL 34470 |
| 6/30/2020 | Sharell | Gilbert | 63 Beaverfork Rd Conway, AR 72032 | 7775 North Ave #308 Union Grove, CA 91945 |
| 6/30/2020 | Theresa | Peoples | 1020 S University Ave Little Rock, AR 72204 | 3218 Magnolia Garden Dr Plant City, FL 33578 |
| 6/30/2020 | Matthew | Sharpe | 63 Beaverford Rd Conway, AR 72032 | 5878 Touley St San Diego, CA 92114 |
| 6/30/2020 | Desiree | McCain | 13746 Cozy Corner Rd, Siloam Springs, AR 72761 | 13746 Cozy Corner Rd, Siloam Springs, AR 72761 |
| 6/30/2020 | Mitchell | Phillips | 4601 W Rozell St, Rogers, AR 72756 | 2233 Hacienda Rd, La Habra, CA 90631 |
| 7/1/2020 | Yolanda | Jackson | 1920 Junction City Rd El Dorado, AR 71730 | 1325 Jean Ave Flint, MI 48503 |
| 7/1/2020 | Faten | Alkhulifi | 1920 Junction City Rd El Dorado, AR 71730 | 2939 East Ave R2 Palmdale, CA 93550 |
| 7/1/2020 | Michael | Fournier | 5219 Crossroads Pkwy Texarkana Ar 71854 | 173 A Proctor Ave Revere, MA 02151 |

| Date | First | Last | Address |
|---|---|---|---|
| 7/1/2020 | Charles | Luther | 1920 Junction City Rd El Dorado, AR 71730 | 6830 Walegra Rd # 124 Sacramento, CA 95942 |
| 7/1/2020 | Aeronmere | Otolaghale | 1920 Junction City Rd El Dorado, AR 71730 | 2801 Walnut Bend #328 Houston, TX 77042 |
| 7/1/2020 | Alexander | Prince | 5219 CrossRoad Pkwy Texarkana, AR 71854 | 302 E Worth St #26 Owasso, MI |
| 7/1/2020 | Jonathan | Ryan | 5219 Crossroad Pkwy Texarkanna, AR 71854 | 72 Pearson Rd Somerville, MA 02144 |
| 7/1/2020 | Kirvin | Thompson | 1920 Junction City Rd El Dorado, AR 71730 | 819 E 10th Ave #4 Anchorage, AK 99501 |
| 7/1/2020 | Thomas | Womack | 5219 Crossroad Pkwy Texarkana, AR 71854 | 521 Glen Rd Normandy, TN 37360 |
| 7/1/2020 | Adrienne | Para | 1920 Junction City Rd El Dorado, AR 71730 | 9 Santa Fe Trail Vilonia, AR 72173 |
| 7/1/2020 | Baerbel | Whalley | 1105 Skyline Dr Conway, AR 72032 | 60 137th Ave Circle Madeira Bch, FL 33700 |
| 7/1/2020 | Chris | Lamont | 1818 N Hwy 9 Morrilton, AR 72118 | 5605 Moat CT Orlando, FL 32810 |
| 7/1/2020 | Ryan | Balog | 901 Fair Park Blvd Little Rock, AR 72204 | 1239 Palm St Clearwater, FL 33755 |
| 7/1/2020 | Linda | Reid | 901 Fair Park Blvd Little Rock, AR 72204 | 2633 Albion St Holiday, FL 34691 |
| 7/1/2020 | Melinda | Selley | 2350 Sanders Rd Conway, AR 72032 | 11200 Haines Ave NE Albuquerque, NM 87112 |
| 7/1/2020 | Shaun | Sachs | 3733 I-55 Marion, AR 72364 | 5804 Cedar Run Dr Fulton, MO 65251 |
| 7/1/2020 | Jessica | Martinez | 3201 Bankhead Dr Little Rock, AR 72207 | 6463 Kelmsect CT Fayettville, NC 28303 |
| 7/1/2020 | Demetriuse | Martin | 3201 Bankhead Dr Little Rock, AR 72207 | 6463 Kelmsect CT Fayettville, NC 28303 |
| 7/2/2020 | Mark | Pitts | 200 SW Suburban Ln, Bentonville, AR 72712 | 1123 E James St, Cleburne, TX 76031 |
| 7/2/2020 | Jason | Winter | 3201 Bankhead Dr Little Rock, AR 72206 | 180 City 51 West #106 Orange, CA 92868 |
| 7/2/2020 | Eddie | Jameson | 3121 Bankhead Dr Little Rock, AR 72206 | 7 Lost Canyon CT Wentzville, MO 63385 |
| 7/2/2020 | Cody | Garcia-Mouer | 3121 Bankhead Dr Little Rock, AR 72206 | 4500 Cookson Rd Fairmont City, IL |
| 7/2/2020 | Joshua | Newton | 3201 Bankhead Dr Little Rock, AR 72206 | 611 Mill Valley Pkwy Redding, CA 96003 |
| 7/2/2020 | Artist | Carter | 3121 Bankhead Dr Little Rock, AR 72206 | 611 Mill Valley Pkwy Redding, CA 96003 |
| 7/2/2020 | Shantella | Wilson | 3201 Bankhead Dr Little Rock, AR 72206 | 11147 EstradaDr #1 St Louis, MO 63136 |
| 7/2/2020 | Adrian | Carter | 3201 Bankhead Dr Little Rock, AR 72206 | 3945 Alachua Titusville, FL 32796 |
| 7/2/2020 | Phanashia | Germain | 3201 Bankhead Dr Little Rock, AR 72206 | 10721 NE 3rd Ct #314 Miami, FL 33179 |
| 7/2/2020 | Kani | McMillom | 3201 Bankhead Dr Little Rock, AR 72206 | 245 E 112th St Los Angeles, Ca 90061 |
| 7/2/2020 | Milsania | Diaz | 3201 Bankhead Dr Little Rock, AR 72206 | 1717 12th Ave S #14 Lakeworth, FL 33460 |
| 7/2/2020 | Jarelle | Augustine | 3201 Bankhead Dr Little Rock, AR 72206 | 7303 Exeter St Paramount, CA 90723 |
| 7/2/2020 | Hector | Bertheau | 3201 Bankhead Dr Little Rock, AR 72206 | 929 9th Ave #627 San Diego, CA 92101 |
| 7/2/2020 | Trung | Le | 3201 Bankhead Dr Little Rock, AR 72206 | 8843 Haveteur Way San Diego, CA 92123 |
| 7/2/2020 | Christal | Dames | 3201 Bankhead Dr Little Rock, AR 72206 | 12700 Nw 4th Ave N Miami, FL 33168 |
| 7/2/2020 | Christie | Johnson | 3201 Bankhead Dr Little Rock, AR 72206 | 8701 Pikes Peak Rd Yukon, OK 73099 |

| Date | First | Last | Address 1 | Address 2 |
|---|---|---|---|---|
| 7/2/2020 | Kiara | Rivera | 3201 Bankhead Dr Little Rock, AR 72206 | 3805 Dave Landing Rd West Palm Bch, Fl 33403 |
| 7/2/2020 | Amber | Robinson | 8115 Frenchmans Ln Little Rock, AR 72209 | 1841 E Ave Q6 Palmdale, CA 93550 |
| 7/2/2020 | Richard | Brown | 3121 Bankhead Dr Little Rock, AR 72206 | 37074 Brynford Dr Clinton Twnshp, MI 48036 |
| 7/2/2020 | Larry | Moure | 3201 Bankhead Dr Little Rock, AR 72206 | 2323 N Catalina #201 Burbank, CA 91504 |
| 7/2/2020 | Mykah | Brown | 3201 Bankhead Dr Little Rock, AR 72206 | 8990 Winchester , OH 43110 |
| 7/2/2020 | Lamar | Lackey | 3201 Bankhead Dr Little Rock, AR 72206 | 1808 W 133rd St Compton, CA 90222 |
| 7/2/2020 | Ryan | White | 3201 Bankhead Dr Little Rock, AR 72206 | 2699 N Knoll Ave Fresno, CA 93722 |
| 7/2/2020 | William | Kerkaert | 4601 W Rozell St, Rogers, AR 72756 | 4080 Diamond St, Bozeman, MT 59718 |
| 7/2/2020 | Katherine | Nelson | 720 E Millsap Rd, Fayetteville, AR 72703 | 8333 Wilcox St, Anchorage, AK 99502 |
| 7/2/2020 | Manelich | Luna | 720 E Milsap Rd, Fayetteville, AR 72703 | 1008 E Villa Marie #D, Springfield, MO 65803 |
| 7/2/2020 | Delbert | Carlson | 200 SW Suburban Ln, Bentonville, AR 72712 | 5721 S 95th Plz, Apt 11, Omaha, NE 68127 |
| 7/2/2020 | Josias | Andujar | 4601 W Rozell St, Rogers, AR 72756 | 876 47th Ave, Vero Beach, FL 32966 |
| 7/2/2020 | Will | Burns | 200 SW Suburban Ln, Bentonville, AR 72712 | 820 N Wickham Rd, #55, Melbourne, FL 32935 |
| 7/2/2020 | Theresa | Graham | 1801 S 52nd St, Rogers, AR 72758 | 32225 |
| 7/3/2020 | Dustin | Sexton | 3209 Bankhead Dr Little Rock, AR 72206 | 516 Pierce St #1 Omaha, NE 68108 |
| 7/3/2020 | Michael | Sexton | 3209 Bankhead Dr Little Rock, AR 72206 | 516 Pierce St #1 Omaha, NE 68108 |
| 7/3/2020 | Chakkim | Israel | 15600 Skyline Dr Alexander, AR 72002 | 4734 Somerset Hill Ln, Riverview, FL 33572 |
| 7/3/2020 | Tony | Davis | 24800 Chenal Pkwy #413 Little Rock, AR 72223 | 24800 Chenal Pkwy #413 Little Rock, AR 72223 |
| 7/3/2020 | Chalena | Grisby | 7071 I-30 Frontage Rd Little Rock, AR 72202 | 1260 ak-sar-ben Lexington, KY 40517 |
| 7/3/2020 | Chonson | Cash | 2131 Bankhead Dr Little Rock, AR 72206 | 1429 W 14th St Jacksonville, FL 32209 |
| 7/3/2020 | Ernest | Johnson | 2131 Bankhead Dr Little Rock, AR 72206 | 2125 Blue Ave Jacksonville, FL 37709 |
| 7/3/2020 | Marquise | Muff | 3121 Bankhead Dr Little Rock, AR 72206 | 1208 W 13th Jacksonville, FL 32209 |
| 7/3/2020 | Sabrina | Burton | 2131 Bankhead Rd Little Rock, AR 72206 | 2125 Blue Ave Jacksonville, FL 32209 |
| 7/3/2020 | Timothy | Bell | 1075 S Shiloh Dr, Fayetteville, AR 72701 | 236 Freeland St, Pittsburgh, PA 15210 |
| 7/3/2020 | Kit | Karlson | 1075 S Shiloh Dr, Fayetteville, AR 72701 | 16250 Homecoming Dr, #1274, Chino, CA 91708 |
| 7/3/2020 | Robert | Burr | 4601 W Rozell St, Rogers, AR 72756 | 8901 N Magnolia Ave, #63, Santee, CA 92071 |
| 7/3/2020 | Brandon | Guenther | 4601 W Rozell St, Rogers, AR 72756 | 2390 Bell Rd, Hamilton, OH 45013 |
| 7/3/2020 | Bailey | Dotson | 1075 S Shiloh Dr, Fayetteville, AR 72701 | 3929 Hudson Rd, Ossco, MI 49266 |
| 7/3/2020 | Lyrica | Bordues | 1075 S Shiloh Dr, Fayetteville, AR 72701 | 46 W South St, Hillsdale, MI 49242 |
| 7/3/2020 | Barry | Gabriel | 4601 W Rozell St, Rogers, AR 72756 | 33064 |
| 7/3/2020 | Sean | McCarthy | 3401 Medlin Ln, Bentonville, AR 72712 | 2723 Pierce St, Hollywood, FL 33020 |

| Date | First | Last | Address (AR) | Address (other) |
|---|---|---|---|---|
| 7/3/2020 | September | Leggett | 1075 S Shiloh Dr, Fayetteville, AR 72701 | 500 N Edwards St, Kalamazoo, MI 49007 |
| 7/3/2020 | Antwand | Hanibal | 4601 W Rozell St, Rogers, AR 72756 | 8961 N Magnolia Ave, #63, Santee, CA 92071 |
| 7/3/2020 | Jeffrey | Durell | 1803 S 52nd St, Rogers, AR 72758 | 8961 N Magnolia Ave, Santee, CA 92071 |
| 7/3/2020 | Karla | Aguirre | 1201 Phyllis St, Bentonville, AR 72712 | 4361 NW 11 St, Apt, 2J, Miami, FL 33126 |
| 7/3/2020 | Jeisson | Vasquez | 1201 Phyllis St, Bentonville, AR 72712 | 2424 W Tampa Bay Blvd, Tampa, FL 33607 |
| 7/3/2020 | Amber | Branstetter | 5103 Towson Ave, Fort Smith, AR 72901 | 3318 Countryside View Dr, St. Cloud, FL 34772 |
| 7/4/2020 | Jorge | Argeta | 1201 Phyllis St, Bentonville, AR 72712 | 7950 NE Bayshore Ct, Miami, FL 33138 |
| 7/4/2020 | Adolphus | Coleman | 200 SW Suburban Ln, Bentonville, AR 72712 | 1915 Norton, Kansas City, MO 64127 |
| 7/5/2020 | Russell | Baggett | 4601 W Rozell St, Rogers, AR 72756 | 167 Azalea Drive, Winder, GA 30680 |
| 7/5/2020 | Aaron | Allen | 2682 N Villa Blvd, Fayetteville, AR 72703 | 1303 Arbuckle Rd, Spring Hill, FL 34608 |
| 7/5/2020 | David | Riveros | 2682 N Villa Blvd, Fayetteville, AR 72703 | 568 Palm Ave N, St Petersburg, FL 33703 |
| 7/5/2020 | Debra | Harvey | 10800 Kanis Rd Little Rock, AR 72211 | 1843 SW 90 Ave Miramar, FL 33025 |
| 7/5/2020 | Kara | Owens | 63 Beaverfork Rd Conway, AR 72032 | 8127 Marinars Dr Stockton, CA 95219 |
| 7/5/2020 | Christopher | Pettiford | 63 Beaverfork Rd Conway, AR 72032 | 8127 Marinard Dr Stockton, CA 95219 |
| 7/7/2020 | Teagen | Pangburn | 5100 Hurricane Dr #106 Bryant, AR 72022 | 3945 Alachua Ave Titusville, FL 32796 |
| 7/7/2020 | Kane | Pangburn | 5100 Hurricane Dr #106 Bryant, AR 72022 | 3945 Alachua Ave Titusville, FL 32976 |
| 7/7/2020 | Louauna | Hamilton | 1316 S Battery St Little Rock, AR 72202 | 1316 S Battery St Little Rock, AR 72202 |
| 7/9/2020 | Stephen | Mackey | 3201 Bankhead Little Rock, AR 72206 | 7183 Elsa Ct Fontana, CA 92336 |
| 7/9/2020 | Lesly | Fleurimond | 210 N Blake St Pine Bluff, AR 71601 | 825 W Garden Blvd Gardena, CA 90247 |
| 7/10/2020 | Rachel | Perez-Diaz | 200 SW Suburban Ln. Bentonville, AR. 72712 | 223 Lawson Rd. Crossville, TN. 38571 |
| 7/13/2020 | Terry | Rhame | 11701 I-30 Little Rock, AR 72209 | 2135 Mayfair Way Lot 13 Titusville, FL 32796 |
| 7/13/2020 | Paul | Dixon | 11701 I-30 Little Rock, AR 72209 | 2135 Mayfair Way Lot 13 Titusville, FL 32796 |
| 7/13/2020 | Michael | Staton | 16 Himes Dr Plumerville, AR 72127 | 8045 W 10th Ave Lakewood, CO 80214 |
| 7/13/2020 | Amy | Roetschke | 200 SW Suburban Ln. Bentonville, AR. 72712 | 572 Kevenaire Dr. Milpitas, CA. 95035 |
| 7/13/2020 | Chris | Lamont | 3609 SE Moberly Ln. Bentonville, Ar. 72712 | 5605 Moat CT Orlando, FL 32810 |
| 7/13/2020 | Rebecca | Coyle | 3609 SE Moberly Ln. Bentonville, Ar. 72712 | 5605 Moat Ct Orlando, FL 32810 |
| 7/13/2020 | Brandon | Guenther | 200 SW Suburban Ln. Bentonville, AR. 72712 | 2390 Bell Rd Hamilton, OH 45013 |
| 7/13/2020 | Jorge | Argeta | 4419 W Pecan St. Fayetteville, AR. 72704 | 7950 NE Bayshore Ct, Miami, FL 33138 |
| 7/13/2020 | Manelich | Luna | 1324 E 30Th St. Texarkana AR. 71854 | 1008 E Villa Marie #D, Springfield, MO 65803 |
| 7/13/2020 | Teagen | Pangburn | 500 W 29th St N. Little Rock, AR 72114 | 3945 Alachua Ave Titusville, FL 32796 |
| 7/13/2020 | Kane | Pangburn | 500 W 29th St N. Little Rock, AR 72114 | 3945 Alachua Ave Titusville, FL 32796 |

| Date | First Name | Last Name | Address 1 | Address 2 |
|---|---|---|---|---|
| 7/13/2020 | Coleby | Smart | 2911 Gilmore Dr Jonesboro, AR 72401 | 521 W Vienna St Clio, MI 48420 |
| 7/13/2020 | Michael | Sexton | 3200 Bankhead Dr Little Rock, AR 72206 | 516 Pierce St #1 Omaha, NE 68108 |
| 7/13/2020 | Dustin | Sexton | 3200 Bankhead Dr Little Rock, AR 72206 | 516 Pierce St #1 Omaha, NE 68108 |
| 7/13/2020 | Melinda | Selley | 3408 Access Rd Jonesboro, AR 72401 | 11200 Haines Ave NE Albuquerque, NM 77112 |
| 7/13/2020 | Jacob | Webb | 3408 Access Rd Jonesboro, AR 72401 | 11424 Hazel Ave Grand Blanc, MI 48439 |
| 7/13/2020 | Jennifer | Norwood | 3408 Access Rd Jonesboro, AR 72401 | 14394 Armada Rd Port Charlotte, FL 33953 |
| 7/13/2020 | Lesly | Fleurimond | 210 N Blake St Pine Bluff, AR 71601 | 825 W Gardena Blvd Gardena, CA 90247 |
| 7/14/2020 | Janina | Thompson | 2322 N Hummingbird Ln Fayettville, AR 72703 | 14816 Gilmore St #5 Van Nuys, CA 91411 |
| 7/14/2020 | David | Thompson | 2322 N Hummingbird Ln Fayettville, AR 72703 | 14816 Gilmore St #5 Van Nuys, CA 91411 |
| 7/14/2020 | Trevor | Karlson | 2322 N Hummingbird Ln Fayettville, AR 72703 | 16250 Homecoming Dr #1274 Chino, CA 91708 |
| 7/14/2020 | Wade | Witt | 200 SW Suburban Ln. Bentonville, AR. 72712 | 64346 705 Road Salem, NE. 68433 |
| 7/14/2020 | Jonathan | Cox | 200 SW Suburban Ln. Bentonville, AR. 72712 | 609 Neal Street Peru, NE. 68421 |
| 7/16/2020 | Nicholas | Turpin | 1920 Junction City Rd El Dorado, AR 71730 | 115 Wigwam Rd Horse Cave, KY 42749 |
| 7/16/2020 | Chase | Harris | 1920 Junction City Rd El Dorado, AR 71730 | 414 S Darrowby Dr Raymore, MO 64083 |
| 7/16/2020 | Russell | Baggett | 2110 John Harden Jacksonville, AR 72076 | 167 Azalea Dr Winder, GA 30680 |
| 7/16/2020 | Michael | Sexton | 3200 Bankhead Dr Little Rock, AR 72206 | 516 Pierce St #1 Omaha, NE 68108 |
| 7/16/2020 | Dustin | Sexton | 3200 Bankhead Dr Little Rock, AR 72206 | 516 Pierce St #1 Omaha, NE 68108 |
| 7/16/2020 | Kane | Pangburn | 10800 Kanis Rd Little Rock, AR 72211 | 3945 Alachua Ave Titusville, FL 32796 |
| 7/16/2020 | Anthony | Newkirk | 200 Shackelford Dr Little Rock, AR 72211 | 1351 NW 197 St Miami, FL 33169 |
| 7/16/2020 | Elias | Alvarez | 1900 Financial Center Pkwy Little Rock, AR 72211 | 9320 SW 164 St Miami, FL 33157 |
| 7/16/2020 | Jasmine | Hughes | 1799 Titus Rd Memphis, TN 38111 | 203 Canapy Cove Greenwood, MS 38930 |
| 7/18/2020 | Max | Marshall | 617 S Broadway Little Rock, AR 72201 | 953 S Almira Ave Gilbert, AZ 85296 |
| 7/18/2020 | Daryl | Oberg | 4601 W Rozell St Rogers, AR 72756 | 430 N Lake Havasu Ave Lake Havasue, AZ 86403 |
| 7/18/2020 | Debra | McClain | 4601 W Rozell St Rogers, AR 72756 | 2085 Pima Dr N Lake Havasu, AZ 86403 |
| 7/18/2020 | Jonathan | Cox | 200 SW Suburban LN Bentonville, AR 72712 | 609 Neal St Peru, NE 68421 |
| 7/19/2020 | Thomas | Haskew | 200 SW Suburban Ln Bentonville, AR 72712 | 1108 Marie Dr Leeds, AL 35094 |
| 7/19/2020 | Albert | Popp | 200 SW Suburban Ln Bentonville, AR 72712 | 836 Lexington St Milpitas, CA 95035 |
| 7/19/2020 | Clair | Lucas | 200 SW Suburban Ln Bentonville, AR 72712 | 5265 Camden Ave #129 San Jose, CA 95124 |
| 7/19/2020 | Kam Yung | Chan | 200 SW Suburban Ln Bentonville, AR 72712 | 11435 Basye St El Monte, CA 91732 |
| 7/20/2020 | Christopher | Jordan | 3925 McCain Park N. Little Rock, AR 72116 | 32989 Luiseno CR Pauma Valley, CA 92061 |
| 7/20/2020 | Nicholas | Turpin | 865 Hwy 62 E Mountain Home, AR 72653 | 115 Wigwam Rd Horse Cave, KY 42749 |

| 7/20/2020 | Chase | Harris | 963 Hwy 62 E Mountain Home, AR 72653 | 414 S Darrowby Dr Raymore, MO 64083 |
| 7/20/2020 | Joshua | Daro | 5100 Hurricane Dr Bryant, AR 72022 | 3998 CR 203 Fulton, MO 65251 |
| 7/20/2020 | Shaun | Sachs | 3200 Bankhead Dr Little Rock, AR 72206 | 5804 Cedar Run Dr Fulton, MO 65251 |
| 7/20/2020 | Dustin | Sexton | 3200 Bankhead Dr Little Rock, AR 72206 | 516 Pierce St #1 Omaha, NE 68103 |
| 7/20/2020 | Anthony | Newkirk | 2401 W 65th St Little Rock, AR 72209 | 1351 NW 197 St Miami, FL 331694 |
| 7/20/2020 | Kiara | Rivera | 3121 Bankhead Dr Little Rock, AR 72206 | 3805 Dove Landing Lake Park, FL 33403 |
| 7/20/2020 | Echefulam | Madubuke | 10401 Brockington #1325 Sherwood, AR 72120 | 250 N Oakland Cir McDonough, GA 30283 |
| 7/20/2020 | Eugenio | Rodriguez | 72211 | 311 SW 82nd Ct Miami, FL 33156 |
| 7/20/2020 | Albert | Comas | 72211 | 612 Florence Ave Havertown, PA 19083 |
| 7/23/2020 | Mikayla | Ricca | 700 Rogers Ave Fort Smith, AR 72901 | 6900 SW Kim Pl Beaverton, OR 97078 |
| 7/23/2020 | Martrell | Edwards | 5444 Rowling Rd Little Rock, AR 72223 | 13717 Kirkland Ridge Edmond, OK 73013 |
| 7/23/2020 | Eugenio | Rodriguez | 3201 Bankhead Dr Little Rock, AR 72206 | 3111 SW 82nd Ct Miami, FL 33155 |
| 7/23/2020 | Marcello | Rodriguez | 3201 Bankhead Dr Little Rock, AR 72206 | 3111 SW 82 CT Miami, FL 33155 |
| 7/23/2020 | Baerbel | Whalley | 2505 Locust St N. Little Rock, AR 72114 | 60 137th Ave CR Madeira Bch, FL 33708 |
| 7/23/0220 | Rebecca | Coyle | 2301 SE Walton Blvd, Bentonville, AR 72127 | 5605 Moat Ct Orlando, FL 32810 |
| 7/24/2020 | Joseph | Jackson | 617 S Broadway Ste1116 Little Rock, AR 72201 | 101 W Woodlawn Ave #4 Tampa,Fl 33603 |